**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF TENNESSEE**
**NASHVILLE DIVISION**

| | | |
|---|---|---|
| **KARL BJORK,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | **Case No. 3:26-cv-00432** |
| **v.** | ) | **District Judge Trauger** |
| | ) | **Magistrate Judge Holmes** |
| **CHAD YOUKER,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**DEFENDANT CHAD YOUKER'S AFFIDAVIT IN SUPPORT OF MOTION TO DISMISS**

# EXHIBIT C

## Report - Inmates Grievance History Detail

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/14/2025 4:32:19 pm CDT | Request ID | 920201 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 120340 |
| Status | Resolved Substantiated | Status Entered | 03/19/2025 09:57:08 am CDT |
| Status By | Supervisor Classifications | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Why cant I get an answer to my request from ten(10) days ago. All I want to know is the amount of time toward my sentence and how much to kill the entire sentence if I serve it here. thanks Karl |
| Admin Notes | k.e |
| Notes to Inmate | I SENT YOU INFORMATION ON WHAT YOU HAVE ALRADY SERVED ON THIS CHARGE 10/10/2023 TO 10/02/2024 358 DAYS AS OF TODAY YOU HAVE BEEN HERE 24 DAYS THIS IS ALL THE INFORMATION I HAVE YOU WERE PLACED ON 6 YEARS OF PROBATION ON 10/02/2024 AND ENTER AND SUCCESSFULLY COMPLETE PROGRAM |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/17/2025 5:24:58 pm CDT | Request ID | 921173 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 52892 |
| Status | Resolved Substantiated | Status Entered | 03/19/2025 09:57:47 am CDT |
| Status By | Supervisor Classifications | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | I am requesting an audit of the calculated time on my 4th,5th,and 6th DUIs. I have 150 days in marshall co. plus 10 months at Riverbend prison. plus whatever time I served in Williamson county.with 120 days(8 days a month for 15 months) good time from the state. My calculation is 570 days before coming to williamson county on a 4 year sentence. I was serving thr 5 th dui at the same time in riverbend. I signed for recovery court on 6-15-24(2.5 months until I left for Morgan county residential recovery court on 10-2-24. I was there until 2-18-25(4.5 months) with 56 days good time plus 210 days for the 7 months, I was incarcerated at MCRRC while in treatment ans want to know if Im credited 2for 1 for how much of this time. Please forward this info and request to TDOC, as I willbe mailing a physical request to them asap for an answer and relief. Thank you, Karl Bjork 167969 |
| Admin Notes | K.E |
| Notes to Inmate | ANSWERED GAVE INFORMATION |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/18/2025 5:41:55 pm CDT | Request ID | 921666 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 53013 |
| Status | Resolved Unsubstantiated | Status Entered | 03/19/2025 09:45:13 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: I dont understand how you can limit request to 1 every 30 days.It violates my abilty to obtain information about my case and standing in this jail. I feel as if this violates my civil rights and will be contacting an attorney as soon as I can, unless more access to info and resourses is made available. Thank you, Karl Bjork 167969

Admin Notes

Notes to Inmate: If you feel you should contact an attorney, you are welcome to do so. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/19/2025 1:48:42 pm CDT | Request ID | 922040 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | Kelly Wells | Kiosk ID | 53013 |
| Status | Resolved Substantiated | Status Entered | 03/24/2025 12:28:46 pm CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: I need to speak to Kelly Wells about a Tomis sheet as a state inmate I am legally entitled to this info, but since Im locked out of the request system Im forced to file a grievance.This is just more evidence of unconstitutional actions by the facility. Also I have been here for 24 days and had 0(zero) outside rec time as mandated by state law, state inmates are to be provided 1 hour outdoor rec weather permiting, its 60-65 all week no rain. Im writing a grievence about this inaction on the part of you and your staff to avail me of my rights. patiently waiting, Karl 167969

Admin Notes

Notes to Inmate: I WILL SEND YOU A TOMIS SHEET. YOU WILL NEED TO FILE YOUR GRIEVANCE ABOUT REC TIME TO LT. LINDQUIST

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/24/2025 2:26:37 pm CDT | Request ID | 923963 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | Lt. Obermeyer | Kiosk ID | 52458 |
| Status | Resolved Unsubstantiated | Status Entered | 03/25/2025 05:32:26 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

Grievance: To whom it may concern, I can not access the request system until my last request is cleared it was written 20 days ago. Plus I have been here for 30 days and only went outside once on this past Saturday(thanks to Martinez), as a state inmate I thought we were required by law to have outdoor rec.especially when 60-70 and sunny. Also can channel 5 be added back to the tv system please. Thanks, Karl 167969

Admin Notes

Notes to Inmate: the requests are answered once reviewed and can be resolved so you will have to wait for it to be responded to. state inmate or otherwise makes no difference on the outside the facility recreation ability. the channels available are what can be provided based on current antenna options. - LT OB

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/09/2025 7:14:25 am CDT | Request ID | 930130 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 53010 |
| Status | Resolved Unsubstantiated | Status Entered | 04/14/2025 12:29:08 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: the menu and books available to read is workibg on the tablets, but when selected the books will not upload to be read. Can this issue please be addressed since we have access to no other reading materials. Thank you, Karl

Admin Notes

Notes to Inmate: I will ask the tablet provider about this. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/10/2025 3:24:43 pm CDT | Request ID | 930786 |
| Location | 304 | Kiosk | DBOVS-AAGTX |
| Assigned To | Kelly Wells | Kiosk ID | 53009 |
| Status | Resolved Substantiated | Status Entered | 04/22/2025 07:44:55 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | I am still requesting a TOMIS sheet. I have been in this institution for 43 days now and have requested multiple times , as a state inmate, to recieve a tomis sheet. No Tomis sheet has been provided at this time. I request the liason contact the state on my behalf, as per your job as liason, to acquire the tomis sheet I am requesting. Thank you in advance, Karl Bjork 167969 |
| Admin Notes | |
| Notes to Inmate | YOUR SENTENCE HAS NOT BEEN PLACED IN EFFECT AS OF YET. YOU WILL HAVE TO BE SERVED A PROBATION VIOLATION AND GO TO COURT - ONCE THE COURT PLACES YOUR SENTENCE IN TO EFFECT THEN THEY WILL NOTIFY THE STATE AND THEY WILL REACTIVATE YOUR SENTENCE IN THE SYSTEM. |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/12/2025 1:31:44 pm CDT | Request ID | 931462 |
| Location | 304 | Kiosk | 304 Right |
| Assigned To | Inmate Resources | Kiosk ID | 68317 |
| Status | Resolved Substantiated | Status Entered | 04/15/2025 09:49:13 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Dear Mrs Payne, Iam requesting a motion for suspended sentence form so Ican file a motion with the courts. I'm sorry to use the grievance system to communicate with you, but no one has cleared my answered request from the que so I can not use the request system. Thank you in advance for your time and attention, Karl Bjork 167969. |
| Admin Notes | |
| Notes to Inmate | GIVEN ON 4/14 TP |

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/14/2025 10:04:38 am CDT | Request ID | 931978 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 120335 |
| Status | Denied | Status Entered | 04/22/2025 11:16:40 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | who do I appeal to when you are the authority and give sarcasticic responses to to legitamate gievances??? |
| Admin Notes | |
| Notes to Inmate | His response was not sarcastic. You are welcome to contact an attorney. We are not here to assist you in your legal defense. The request system is not something that we are required to provide. You are limited one open request at a time, not one every 30 days. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/14/2025 10:08:52 am CDT | Request ID | 931982 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 120335 |
| Status | Resolved Unsubstantiated | Status Entered | 04/22/2025 01:40:06 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | your responses to all request and grievances are a denial or its out of our control or a sarcastic response, not very professional or respectful. Remember I am a human just like you and you are only one mistake away from being on this side of the locked doors! |
| Admin Notes | |
| Notes to Inmate | Sir, you just submitted your request 2 days ago. Your state number has nothing to do with outside rec. We as a county facility are only required to give you rec when staffing and weather permit. Also, these requests do not get responded too immediately upon your submission. I have given you the curtesy and responded to it. |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/15/2025 6:14:10 pm CDT | Request ID | 932730 |
| Location | 304 | Kiosk | DBOVS-AAGTX |
| Assigned To | Lt. Obermeyer | Kiosk ID | 53009 |
| Status | Denied | Status Entered | 04/16/2025 10:57:36 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

**Grievance**

why is the pod denied television privileges,as punishment, if one person is guilty of turning down the volume and does not accept responsibility for breaking the rules??? Why ,if we ask for the channel to be changed any time on first shift, no deputy has the remotr control, but at 5 pm thr remote suddenly appears and prea is turned on until at least 7 sometimes 7:30. Your staff of deputies continue to foster an attidude of antagonism, except Fann Martinez Sanpedro and Redman, those few on day shift actually try to to solve problems and assist inmates and by doing so, remember and remind us that we are people, just like you !?!

**Admin Notes**

**Notes to Inmate**

This is not a grievance. Acts which constitute grounds for initiation of grievance procedure include: A. Violations of civil rights; B. Criminal acts; C. Unjust denial or restriction of inmate privileges; and D. Prohibited acts by facility staff Grievances must meet one or more of the above criteria, or it will be denied. -admin

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/16/2025 11:28:07 am CDT | Request ID | 932997 |
| Location | 304 | Kiosk | TylerTech |
| Assigned To | Inmate Resources | Kiosk ID | 52361 |
| Status | Resolved Substantiated | Status Entered | 05/08/2025 08:57:19 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

**Grievance**

Mrs Payne, I need to meet with you as a case worker to find out where I am in the process of my case. I plead guilty To DUI 6th and was sentenced to six years ,I pursued drug court in lew of jailhouse incareceration for the benifits and knowledge of treatment. I was kicked out of treatment at MCRRC based on an accusation without proof or a hearing to determine guilt. This information and effect caused my judge at the 21st recovery court to dismiss me from the program, again without proof or a hearing or even legal representation. I feel the legal system is being used to railroad me, as I am without representation or counsel from a reliable attorney, my PD Richard Strong has been less than useless as an advocate and will be but in front of the bar ,by me upon release, for enability to perform duties as an attorney. I hsve spoken to him 3 weeks ago asking for a meeting and left 3 messages for him at hid office to contact me, as of today I have still not heard back from him. I wish to fire him and have a pro bono attorney provided for me. Karl Bjork 167969

**Admin Notes**

**Notes to Inmate** you need to discuss your case with your attorney

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/01/2025 7:56:45 am CDT | Request ID | 963633 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52966 |
| Status | Resolved Unsubstantiated | Status Entered | 07/02/2025 08:56:36 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

Dear sir, I have 4 pending requests that I am unable to get satisfactory responses from your staff members. If a request is answered or pending( I have one pendeing from March 5) I am unable to communicate with staff, who are my liason to the TDOC. I have made multiple request for a tomis sheet to find out how much time I have credited to my sentence, and the only information I recieve is the numbet of days I have been in residence of your facility. I am now asking you directly for a tomis sheet to find out where I stand in finishing my debt to society and moving forward in community. Your time and assistance are greatly appreciated. Thank you, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

That is not how the request system works. You may submit one once every 30 days OR if and when one is answered, you may immediately submit another. You have had 10 requests answered in the last few months. There are a couple pending, I have re-assigned them. -LT. Driskill

---

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/02/2025 7:27:00 pm CDT | Request ID | 964476 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52966 |
| Status | Resolved Unsubstantiated | Status Entered | 07/17/2025 06:28:07 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

Lt, I appreciate you answering my greivance, but you still are not providing me with a tomis sheet or clearing the que of requests you say are answered. Plesae clear the que after the response or the system becomes choked. Thank you for your time. Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

Sir, part of the problem is that you have four pending requests for the same thing. By submitting multiple requests, you are jamming the system. If every inmates in here submitted several requests for the same thing as you have done, we will never get caught up. In regard to your TOMIS Sheet, we can not provide something that has not been provided to us. That is a State issued thing. We will provide once we have it. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/05/2025 7:53:45 pm CDT | Request ID | 965650 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52966 |
| Status | Resolved Substantiated | Status Entered | 07/08/2025 11:45:05 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: Good morning. Can I please get a password and login to the state tablets? Thank you, Karl

Admin Notes

Notes to Inmate: I gave you that information on 7/7/25 TP

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/15/2025 12:22:50 pm CDT | Request ID | 970008 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52966 |
| Status | Resolved Substantiated | Status Entered | 07/15/2025 12:44:19 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: Good morning, I got my old login and password, but they arent working as of today. Is there any way to get me a new password or reactivate the account please. Thank you for all you do to help us.;) Karl

Admin Notes

Notes to Inmate: YOU WERE NOT ACTIVE YOU ARE NOW AND SHOULD BE ABLE TO USE YOUR ACCOUNT. TP

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/29/2025 3:05:37 pm CDT | Request ID | 975956 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | HSA Medical | Kiosk ID | 53087 |
| Status | Resolved Substantiated | Status Entered | 07/30/2025 07:33:19 am CDT |
| Status By | HSA Medical | Classification | (no classification assigned) |

Grievance: good afternoon, Sorry to use the grievance system to communicate by I cant write another request for 30 days. I was seen this morning for a burn I recieved in the kitchen while working and am requesting followup treatment as you recomended. Thank you for your help, Karl Bjork

Admin Notes

Notes to Inmate: No problem you will be seen thank you. Mary

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/30/2025 8:13:13 am CDT | Request ID | 976224 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Assignments Work | Kiosk ID | 53087 |
| Status | Resolved Unsubstantiated | Status Entered | 08/01/2025 01:50:02 pm CDT |
| Status By | Assignments Work | Classification | (no classification assigned) |

Grievance: Good morning, I am writing this grievance for being removed from midnight kitchen job for no cause. As of today I went into the kitchen to help Steve prepare the breakfast meal as normal when Kristy sent Deputy Yarbourgh to tell to rrturn to my pod. I do NOT understand, I come in everyday and do everything asked of me. I have never layed out or baulked at any job Ive been asked to do snd when I see a problem with equipment working properly or suggest a way to repair to issue Im told I can either use the slicer the way it is or cut 400 pieces of meat by hand?!? I like my job I do my job and I hope I help make the kichen work more smoothly. I dont think I did snything to be removed from my position unless its a personality conflict. And if I return to the kitchen I can promise all I will do is respond with positive attitude. Im sorry to have caused any kind of an issue, but I dont think the majority of the problem is with me. Again I enjoy the job the people I work with and the sense of contributing with the exception of Kristy. Thsnk you in advance, Karl 167949

Admin Notes: DEC

Notes to Inmate: It was brought to my attention that you were very rude and yelled at Deputy Wright the other morning. The kitchen has asked for your removal because they cannot have that kind of attitude in there.

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 07/30/2025 9:43:45 am CDT | Request ID | 976256 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | HSA Medical | Kiosk ID | 52966 |
| Status | Resolved Substantiated | Status Entered | 08/05/2025 09:00:15 am CDT |
| Status By | HSA Medical | Classification | (no classification assigned) |

Grievance: Nurse Mary, Good morning, you saw me yesterday am for a second degree burn I recieved in the kitchen. Last night and this morning I was supposed to receieve additional burn cream and dressing. Last nights nurse brought a dressing with no cream and this morning the nurse had neither the crram or the bandage on the cart. I dont want to file a greivance, I just want the medical treatment any human being is due. Can you please bring me to medical today to put burn cream/ntibiotics on my open burn wounds. Thank you in advance Karl Bjork 167949

Admin Notes:

Notes to Inmate: SUPPLIED CREAM AND DRESSING

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 08/01/2025 8:31:42 am CDT | Request ID | 977205 |
| Location | 707 | Kiosk | (unknown) |
| Assigned To | Kitchen Supervisor | Kiosk ID | (unknown) |
| Status | Resolved Substantiated | Status Entered | 08/02/2025 06:32:34 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Sir, I am witting ANOTHER greivance because i am unable to send a request. On 7-21-2025 about 5:45 in the AM, Deputy Wright was the in charge deputy in the kitchen. And while I was putting made sandwichs into the middle walk in cooler, Deputy Wright shut the cooler door on me while I was inside. THERE IS NO EMERGECY RELEASE HANDLE IN THE MIDDLE COOLER!!!!!!!!!!! Deputy Wright felt this was humourous and laughed at me. Even if I was only in there for 15 seconds I was at his COMPLETE mercy and felt trapped and my anxiety increased.(I could NOT extricate myself from the cooler without assistance) I feel like this on top of being yelled at for no reason by Kristy (the asst kitchen manager)created a HOSTILE work enviroment for me. And this seems proven by me losing my midnight shift in the kitchen, for no cause( review the tapes, I work and follow the kitchen rules as explained to me) and being put on night cleanup crew. I will do any job put in front of me because of my work ethic and because I want my 2 for 1 credits. ( Review the tapes on floor 1 or 2 cleanup 8-1-25 (( my second night on the job)) and see me mopping floors and taking out garbage). I have witten to Sgt Huckabae to see if I can return to the kitchen, all the staff (Lashwood, Johnson, and Yarbough) want me in there and dont know why I was removed. And now Im writting to you to be made aware of your employees behavior, when originally I was going to let Deputy Wrights behavior go unnoticed, but that would be a disservice to the next inmate that Wright locks into the COOLER. I request a return to the Midnight kitchen position so I can be of most benifit to the jail in that capacity. Thank you in advance for your quick response and rectification of this situation. Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | Karl, he did not intensely lock you in the cooler. From my understanding from the Deputy that assigns jobs , she removed you do to the conflict you had with them both. She reassigned you to a different position and you are still working and getting your 2 for 1 credit. After speaking to her, I concur with her movement to your current job. I would not put you back in the kitchen due to your conflicts with my staff. RH |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 08/02/2025 7:49:09 am CDT | Request ID | 977637 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Kitchen Supervisor | Kiosk ID | 53087 |
| Status | Resolved Substantiated | Status Entered | 08/05/2025 05:14:38 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance: Sheriff Hughes, You weren't there in the cooler with me when I was locked behind a door with NO way to escape. I watched Deputy Wright laugh about it and other inmates and staff heard him say he did it as a joke , not on accident. I dont want to be back in the kitchen because of the hostile enviroment. But dont minimize what was done to me. Karl Bjork

Admin Notes

Notes to Inmate: There is an escape twist crew in the cooler. I first hand went in the cooler and was able to get out in less than a minute. Karl, please stop this nonsense and just do your job. You will not come back to the kitchen because you have issues with my staff. You have the write to appeal this and I encourage you to do so. RH

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 08/22/2025 6:51:28 pm CDT | Request ID | 986646 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Inmate Resources | Kiosk ID | 52966 |
| Status | Resolved Substantiated | Status Entered | 08/25/2025 02:57:51 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: Good morning, I have broken my reading glasses. Do you have any available 1.50-1.75 reading glasses available for me to use while here? Thank you in advance, Karl Bjork

Admin Notes

Notes to Inmate: I will see what I have. TP

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 08/26/2025 7:00:35 pm CDT | Request ID | 988457 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 52966 |
| Status | Resolved Substantiated | Status Entered | 08/29/2025 01:56:26 pm CDT |
| Status By | Supervisor Classifications | Classification | (no classification assigned) |

Grievance: As of 10-10-25 I will have been in Williamson Counties or MCRRC custody, that is 24 months day for day on my sentence. In that time I have asked 5 plus times for a tomis sheet from Kelly Wells and once through snail mail to TDOC back in April 2025. I have yet to recieve any info on my sentence , my remaining time, or the accrued time served towards my total sentence. I am writting this greivance to bring to your attention the failure of your staff to provide info to a state inmate in your custody. All I want to know is where I stand in ending my sentence and moving forward in life. Please provide the information through a tomis sheet so I can proceed forward. Thank you in advance, Karl Bjork 167949

Admin Notes: K.E

Notes to Inmate: ITS MS.EASTERLING WE JUST LOOKED IN TOMIS THEY STILL HAVE NOT UPDATED OR ENTERED ANY OF YOUR INFORMATION WE HAVE BEEN EVERYDAY CONTACTING TDOC OVER YOUR MATTER AS WELL A FEW OTHERS /WE WILL AGAIN REACH OUT IT TRULY IS OUT OF OUR HANDS WE ARE TRYING AND WE ARRE AS FRUSTRATED AS YOU ALL ARE WE ARE CHECKING TO SEE WHAT OUR NEXT AVENUE IS TO GET TDOC ON THE BALL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/05/2025 8:55:34 am CDT | Request ID | 992909 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52966 |
| Status | Resolved Unsubstantiated | Status Entered | 09/05/2025 01:07:27 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: Good morning Mrs Payne, I was wondering if you found any 1.5-1.75 reading glasses I can use while here? Thank you, Karl

Admin Notes:

Notes to Inmate: This is not grievance. -LT. Driskill

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/05/2025 4:05:19 pm CDT | Request ID | 993216 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52966 |
| Status | Resolved Unsubstantiated | Status Entered | 09/05/2025 05:14:31 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: You are correct! But since the requests I sent in March, May and July have been answered but not cleared from the request que I am forced to use the greivance system to communicate with Mrs Payne. As you can see it was a request written with respect and humility. If you want me to use your systems please clear the que so I can use the correct system for requests. Thank you, Karl

Admin Notes

Notes to Inmate: Reading glasses can be purchased on commissary. You currently have funds on commissary which you can order them. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/15/2025 9:43:13 am CDT | Request ID | 997289 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52966 |
| Status | Resolved Unsubstantiated | Status Entered | 09/15/2025 10:08:01 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: The handicap shower in the 707 trustee pod is draining very slowly and Im asking that it be snaked or unclogged if possible. Thank you, Karl Bjork

Admin Notes

Notes to Inmate: I will have maintenance look into this. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/17/2025 10:51:40 am CDT | Request ID | 998362 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | HSA Medical | Kiosk ID | 53084 |
| Status | Resolved Substantiated | Status Entered | 09/25/2025 02:32:59 pm CDT |
| Status By | HSA Medical | Classification | (no classification assigned) |

Grievance: Nurse Mary, Sorry to use the grievance system but the request system que has not been cleared for me to just write a request. I am requesting a change to a vegetarian diet tray for access to healthier foods that are not highly processed or high in carbs. As per our conversation in the hall last night I hope this diet change can be approved. If this is going to involve a $25 consultation fee I will forgo this diet change.Thank you for you time and consideration. Thank you, Karl

Admin Notes

Notes to Inmate: I'm sorry but you must be seen for sick calls and there is a fee. Mary

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/18/2025 8:49:04 am CDT | Request ID | 998813 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 53100 |
| Status | Resolved Unsubstantiated | Status Entered | 09/30/2025 09:37:52 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: Capt Youker, I am currently working on the night cleanup crew, (normally a 4 man crew including one trustee who does the laundry). 2 days ago another trustee was added to clean booking, which is great because according to your rules per Deputy Cohan Im not even allowed up past door 97 without CONSTANT supervision, yet I was cleaning the booking area for 2 plus weeks?!??? My grievance is that I am cleaning floor 1&2 of your facility, happily because I recieve 2 for 1s and have NEVER missed a shift, BUT sadly I am unable to use NITRILE gloves while being exposed to human bio hazards in this facility ( including vomit, feces, and urine on a nightly basis) I am asking for proper PPE, nitrile gloves impervious to fluids as opposed to being forced to use disposable sandwich making gloves, which are not chemical or pathogen resistant at any level. Again I go through 1 pair of nitrile gloves per night because they are durable and disease resistant as opposed to 7-10 pairs of sandwich making gloves per shift. Please allow me to protect myself from biohazards in your jail by providing me with the proper PPE, nitrile gloves, as is safe to perform this job and inform ALL 3rd shift staff that this is approved by you. Thank you in advance, Karl Bjork 167949

Admin Notes

Notes to Inmate: I am unsure why you were assigned to booking clean-up. Trustees assigned to floor clean-up are not allowed to go past the 97 gate. You are provided with gloves to conduct clean-up. We will not be providing you with different gloves. -Lt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/19/2025 9:41:04 am CDT | Request ID | 999387 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 53099 |
| Status | Resolved Substantiated | Status Entered | 09/22/2025 08:10:49 am CDT |
| Status By | Supervisor Classifications | Classification | (no classification assigned) |

Grievance: Ms. Easterling, I am writting a formal grievance, again, as I have yet to recieve a TOMIS sheet as a state inmate housed in your facility. Please facilitate this information I have NEVER recieved one while in your custody, for the past 24 MONTHS!!?!?! WHY!!?!?! Frustrated, Karl Bjork 167949

Admin Notes: k.e

Notes to Inmate: I am currently out of Town for Training once I return I will get a TOMIS Sheet to you I will confirm with K.Wells as well to see why you have not received One

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/20/2025 9:43:02 am CDT | Request ID | 999802 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52966 |
| Status | Neutral | Status Entered | 10/07/2025 06:09:26 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: No one has come to address the issue of the drain not draining. Please address this problem ASAP. Thsnk you sir, Karl Bjork 167949

Admin Notes:

Notes to Inmate: Ok, I am submitting a maintenance request now. Thanks. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/23/2025 7:37:02 am CDT | Request ID | 1000891 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 120385 |
| Status | Resolved Unsubstantiated | Status Entered | 09/23/2025 12:42:15 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: Lt, I asked my wife to apply $300 to my commissary account which currently sits at $18. In the past it has taken her less than minutes to apply the funds. She texted me back today and said the system was not allowing her to apply funds through her debit card. I know this is not a problem on her side as we have the money in the account. Can you please address or advise me how to proceed as of today she says she will PHYSICALLY come to the jail to load the money, but this is a huge inconvience to get cash and then drive here to help me. Im lucky she lives here locally but what about others not so lucky. Thank you in advance for your help, Karl Bjork 167949

Admin Notes

Notes to Inmate: She should contact the commissary company, TBE. We don't handle inmate funds. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 09/30/2025 10:49:15 am CDT | Request ID | 1004127 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 120385 |
| Status | Resolved Substantiated | Status Entered | 10/08/2025 10:39:47 am CDT |
| Status By | Supervisor Classifications | Classification | (no classification assigned) |

Grievance: Ms Easterling, It has been 11 days since my last request for a TOMIS sheet. It is the end of the month, time is submitted to the state on the 26th and yet I still have ZERO infotmation about where I am in completing my sentence. Can you PLEASE provide me with this information, Its been 24 months of incarceration on 10-10-25. This seems absurd to me that I I know nothing about my time served. Please help me woth this situation. Thank you in advance. Patient but Frustrated, Karl Bjork 167949

Admin Notes K.E

Notes to Inmate: LET ME SEE WHAT I CAN FIND OUT WHY YOU HAVE NOT RECEIVED A TOMIS SHEET YES TIME GETS PUT IN ON THE 26TH BUT WE HAVE UNTIL THE 5TH OF THE FOLLOWING MONTH YOU SHOULD BE GETTING A TOMIS SHEET

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 10/05/2025 3:24:21 pm CDT | Request ID | 1006503 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 120385 |
| Status | Resolved Unsubstantiated | Status Entered | 10/16/2025 07:14:13 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

Capt Youker, The gloves provided are disposable sandwich making gloves to protect contamination of the food from the preparer( to be used in the kitchen). I am in need of protection from the enviroment and substances that I am required to handle in the cleanup process, garbage, bio hazardous fluids and solids from people (vomit, urine, feces, possible blood born pathogens). I am exposed to all kinds of unknown elements especially when scrubbing showers and toilets!!! NITRILE gloves provide that protection and you provide them for your deputies to use when they perform their duties !?! Why is my safety less important than your deputies?!? Im not asking for anything special to be purchased, just to be able to protect my safety as the deputy do. PLEASE provide this for my safety. Thank you in advance. Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

Sir, after research of the gloves that are provided to trustees for general clean up, these are not specifically meant for use with food. They are all purpose gloves. The package does show a name on it that would make one think that they are for food prep, but again, these are general all purpose gloves, and appear to be ok for use with what we have you all do on a daily basis. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 10/10/2025 8:00:05 am CDT | Request ID | 1008651 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 120385 |
| Status | Resolved Substantiated | Status Entered | 10/15/2025 07:52:30 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance**

My last greivance was 10 days ago AND there is NO Info about me recieving a TOMIS sheet. WHAT and Why is this happening?!? I have been incarecerated for 24 months as of today, and NEVER recieved a TOMIS sheet. I have written 4 snail mail letters to TDOC requesting any information and continue asking you here what is going on. I STILL HAVE NO ANSWERS!!!!!!!!!!!!!!!!! PLEASE HELP ME get the information about my sentence I am supposed to recieve. PLEASE!!?!! Patiently waiting but frustrated, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

I WILL LOOK YOU UP IN TOMIS AGAIN TODAY BUT UNTIL THE STATE UPDATES YOUR SENTENCE THERE IS NO DATES TO SEND YOU. I HAVE EMAILED THE STATE AND SENT YOUR REVOCATION ORDER TO THEM AGAIN THIS MORNING

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 10/29/2025 1:02:22 pm CDT | Request ID | 1015889 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Kelly Wells | Kiosk ID | 120385 |
| Status | Resolved Substantiated | Status Entered | 11/03/2025 10:22:40 am CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance**

I just recieved a printout from Kellie Wells delivered by Dpt Finney. The info printed was in reference to my fourth DUI. That sentence has been flattened. I am serving time on a 6th DUI and still have ZERO information about that sentence or time served. You indicated that the county attorneys were involved in suing the state but Ms Finney just informed us that we should contact attorneys ourselves. What recourse do we have?!?! Any suggestions would be apprrciated. Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

I DID NOT MENTION ANY ATTORNEYS FILING SUIT. I JUST GAVE YOU THE INFORMATION THAT IS IN TOMIS. I ALSO INCLUDED THE ADDRESS AND PHONE NUMBER TO SENTENCE MANAGEMENT. WE DO NOT HAVE PERMISSIONS IN THE STATE SYSTEM TO ENTER JUDGEMENTS. THAT PART IS UP TO THE STATE. IF YOU FEEL THERE IS SOMETHING WRONG WITH YOUR SENTENCE THEN YOU CAN REACH OUT TO THE STATE - I CANNOT CHANGE THE DATES OR ANYTHING IN TOMIS. I AM SORRY

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 12/01/2025 9:29:22 am CST | Request ID | 1025347 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Kelly Wells | Kiosk ID | 120385 |
| Status | Resolved Substantiated | Status Entered | 12/15/2025 12:31:30 pm CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance**

May I please have 2 copies of the report of the number of days Ive been incarcerated in the jail beginning on 10/10/23 til present. Thanks. Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

I WILL SEND YOU - YOUR CHARGE HISTORY - WHICH LISTS THE CONFINEMENT AND RELEASE DATES.

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 12/27/2025 9:54:14 am CST | Request ID | 1033461 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | First Shift | Kiosk ID | 52959 |
| Status | Resolved Unsubstantiated | Status Entered | 01/06/2026 06:19:44 am CST |
| Status By | First Shift | Classification | (no classification assigned) |

**Grievance**

This is a formal grievance against Mathis' abuse of power in a position of authority. He said I was interferring with his duty when asked to leave my cave and not sitting at the downstair tables, so he could search for ?!? when we all complied with leaving the cave he had to force everyone to sit at the picnic tables downstairs to assert his authority. I have been here over 2 years and had One(1) write up (from Mathis) but he made Deputy Parker do the write up because he is insecurec in his position and because he has no way to manage people. I work hard every night at this jail and sitting at the table hurts my back. I stated this to Deputy Holtz as me standing downstairs poses no security or safety risk to a search being conducted upstars. This is yet another example of Mathis abusing his position to intimadate us inmates. Please address his attitude and behavior. Thank you, Karl Bjork

**Admin Notes**

**Notes to Inmate**

Upon review of this incident, it appears the only one who was rude or who's behavior was uncalled for, was yours. This complaint is unsubstantiated. CL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 12/27/2025 9:56:20 am CST | Request ID | 1033463 |
| Location | 707 | Kiosk | TylerTech |
| Assigned To | Supervisor Classifications | Kiosk ID | 52959 |
| Status | Resolved Substantiated | Status Entered | 01/05/2026 01:02:52 pm CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance**

I still havent recieved my confinement history I requesred on 12-1-25 Karl Bjork

**Admin Notes**

**Notes to Inmate**

I HAVE SENT IT TO YOU BEFORE - BUT I WILL SEND IT AGAIN

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 01/09/2026 8:34:30 am CST | Request ID | 1037432 |
| Location | 309 - 270 | Kiosk | 309 Right |
| Assigned To | Lt. Obermeyer | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 01/12/2026 09:47:23 am CST |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

Grievance: i hav had ants on my trays for 4 days now. Why on i get biscuit and gravy with m bean patie on bicu gray day?

Admin Notes

Notes to Inmate: if this is the case, present the tray to the deputies and they can replace it. -LT OB

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/16/2026 5:00:03 pm CST | Request ID | 1049882 |
| Location | 309 - 332 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 02/17/2026 07:34:26 am CST |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: Mr Payn is there a class ou started that gives state inmates 2 for 1 and can I start going if so. Thanks Karl

Admin Notes

Notes to Inmate: This is not a grievance. Acts which constitute grounds for initiation of grievance procedure include: A. Violations of civil rights; B. Criminal acts; C. Unjust denial or restriction of inmate privileges; and D. Prohibited acts by facility staff Grievances must meet one or more of the above criteria, or it will be denied. -admin

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/16/2026 5:16:53 pm CST | Request ID | 1049889 |
| Location | 309 - 332 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 02/17/2026 07:34:12 am CST |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: Can someone please answer my request que n ler it. Ihav a request from Mach still pending?.?.?.? Karl Bjork

Admin Notes

Notes to Inmate: I do not see a request from March 2025. -LT. Driskill

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/17/2026 7:54:29 pm CST | Request ID | 1050329 |
| Location | 309 - 332 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Neutral | Status Entered | 03/03/2026 08:25:42 am CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: I HAVE ONE FOR MARCH MAY JULY AND DECMBER. PLEASE NWER AN CLEAR THEM. I M TRYING TO RQUEST SOMETING FROM MRS PAYNE. ND CANNOT UE THE SYSTEM UNTIL IT IS CLEAR. I HAVE ASKED THIS TO DONE BEFORE.

Admin Notes

Notes to Inmate: All requests have been answered. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/21/2026 6:05:20 pm CST | Request ID | 1051721 |
| Location | 309 - 332 | Kiosk | 309 Left |
| Assigned To | Third Shift | Kiosk ID | 68329 |
| Status | Resolved Unsubstantiated | Status Entered | 02/24/2026 11:54:46 pm CST |
| Status By | Third Shift | Classification | (no classification assigned) |

Grievance: Im in the hole for 11 more days Yesterda my rec was over 9pm and i went to sleep Kenn got i rec at 1am nd decided to beat on my doorand yell obcenatise and say h wnted to rape me. lundrstand he just wants attention but m too old to play games wih kids. can ou please retrict his rec til i leave the holeor move him away from me. My 2nd greivance i against sgt barner because when i had an issue h refused to address the issue.

Admin Notes

Notes to Inmate: I will address this matter.

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/21/2026 6:08:56 pm CST | Request ID | 1051723 |
| Location | 309 - 332 | Kiosk | 309 Left |
| Assigned To | (all) | Kiosk ID | 68329 |
| Status | Denied | Status Entered | 03/05/2026 03:10:02 pm CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: im having to use he greivance system to write rqut because you wont clear my reques que. If my requet r vailble I will write to mrs payne. thank you

Admin Notes

Notes to Inmate: Not an appeal to original grievance. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 02/28/2026 3:40:42 pm CST | Request ID | 1053904 |
| Location | 309 - 332 | Kiosk | 309 Right |
| Assigned To | First Shift | Kiosk ID | 63353 |
| Status | Resolved | Status Entered | 03/03/2026 01:39:55 pm CST |
| Status By | First Shift | Classification | (no classification assigned) |

Grievance: I have asked h staff to seperate me from Kennedy because he continues to beat on my door and scream explatives at me without cause. Please address this situation.

Admin Notes

Notes to Inmate: We will look in to this issue. CL

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/02/2026 8:20:47 pm CST | Request ID | 1054578 |
| Location | 309 - 332 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 03/16/2026 12:33:25 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: nothing has done about kennedy but I leave he holeWednesdy. ,/

Admin Notes

Notes to Inmate: This is not a appeal. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/05/2026 8:12:14 pm CST | Request ID | 1055542 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 52944 |
| Status | Resolved Unsubstantiated | Status Entered | 03/17/2026 09:14:36 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Im grieving the violation of my civil rights by Lt lockhart that lead to my 60 days in the hole. I never talked to the deputy but made a statement to myself outload while standing upstairs and 100+ ft away from all staff. Unless the 1st amendment does not allow me to speak freely my civil rights were violated and ignored when Lockhart accussed me of conspiring to start a riot. This never happened and needs to by seen by an impartial judge, not another deputy to determine guilt. This is the second violation of my civil rights. Im a christian and not allowed access to a paper bible 24 hors a day, where as wiccans and muslims are allowed access to there religious book 24 hours a day. My acccess was limited by the jail and their excuse was that it was available on thr tablet from 9am til 8:30 pm. The constitution allows for unlimited access to my religious material and the jail administration impeded my access.therrfore my rights are violated and I request access to a NIV Bible. Thsnk you, Karl Bjork |
| Admin Notes | Routed as this grievance is about the actions of a lieutenant. -LT. Driskill |
| Notes to Inmate | You were written up in accordance to the inmate rules. You had the right to appeal the decision if you choose to do so. In addition, Deputy Hambrick spoke with you today, March 17, 2026 and confirmed that you had a physical Bible in your possession. -Lt. Lindquist |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/10/2026 9:11:17 am CDT | Request ID | 1056824 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Kitchen Supervisor | Kiosk ID | 127967 |
| Status | Resolved Substantiated | Status Entered | 03/10/2026 11:00:48 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

**Grievance**

I am on the kosher diet, I am suppose to get biscuits and meatless gravy with bean patty as protein and cereal with milk. Why am I getting tortillas instead of a biscuit? Why dont I recevieve milk for my cereal, Im getting a cool aid pack?!?!? How am I to eat the cereal just dry or sprinkle the dry cool aid on top?!?!? Thats what I get on Tuesdays breakfast, but on Friday I get no biscuit no gravy and milk for the cereal?!?!? What is going on?!?! how can the same tray be different? Please rectify this problem. I need milk for cereal and would like the biscuit and meatless gravy both days. Thank you, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

Understanding Kosher Diet and Law in Jewish Tradition Eating kosher is not just about eating food that is considered safe or clean. It is about devotion to the Jewish religion and following the Torah. The Torah is the sacred Jewish book of teachings. Kashrut, or Jewish dietary law, is recorded in the Torah, specifically in the books of Leviticus and Deuteronomy.2 Jewish people interpret the dietary laws differently; not everyone keeps kosher.3 What Makes Food Kosher? To be kosher, a food (and its preparation methods) must follow a set of dietary rules. Food that is not kosher is called "treif."3 Kosher foods are divided into these three areas:2 Meat: Selected birds are kosher, as well as mammals that are cloven-hoofed (have split hooves) and chew their cud. Dairy: Dairy products must originate from a kosher animal, and cheeses cannot be processed alongside meat products such as rennet (cow stomach). Pareve: Any food that is not meat or dairy, for example, vegetables, fruits, grains, fish, and eggs, is considered pareve. Numerous rules determine whether a food is kosher or not, but here are some important elements, such as the following:4 Pairing: You cannot eat meat and dairy together or within a certain period of one another. Meat can be paired with pareve, and dairy can be paired with pareve, but they cannot be paired together. Meat and fish (considered pareve) also cannot be eaten together. Preparation: There are various rules regarding how food is prepared, ranging from how it is slaughtered to how it is cooked or served. For example, meat must be slaughtered following the principles of "shechita," which includes instant death and no pain for the animal. Another example is using separate pans, utensils, and plates for meat and dairy products. Certification: It can be challenging to keep track of kosher requirements. For example, if a fish is filleted, you may be unable to tell what kind of scales it had, or if you buy bread at a bakery, you may not know if they used animal fat in cooking. There are kosher certification agencies that can verify whether a food is genuinely kosher or not. In food production facilities and kosher restaurants, a "mashgiach" is the person who supervises and certifies that the food is kosher.

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/10/2026 9:19:21 am CDT | Request ID | 1056828 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 127967 |
| Status | Denied | Status Entered | 03/16/2026 12:42:55 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance

Nothing was looked into. I wrote several complaints against Kennedy's behavior of calling me names and threatening to rape me and my mother and constantly banging on my door during his rec hour. When I talked to staff they said write a grievance and I have, with NO actions being taken. Im now out of the hole but the lack of action by 1st shift staff is concerning. Now its trickled over into pod 633. Fairchild continually punishes the whole pod for one person watching a tablet after lockdown. If a person breaks the rule they should be punished not everyone be made to suffer because one person CANT follow a simple rule. Karl

Admin Notes

Notes to Inmate

You are physically separated from him. If we catch him in the act, we will be able to write him up and end his recreation. But you are not in any form of harms way. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/10/2026 11:29:31 am CDT | Request ID | 1056877 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Kitchen Supervisor | Kiosk ID | 127967 |
| Status | Resolved Substantiated | Status Entered | 03/14/2026 09:29:10 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance

Thank you for the definitions and history of the kosher diet. But that does not answer why I cant have milk with cereal. Cereal is pareve and can be paired with dairy(milk) Especially since there is NO meat product on my tray but a bean patty! How in the world can torrtillas from the south american and central american culture be more kosher than a biscuit?!? The interpretation of what is kosher is adaptable and fluid and I understand that the food is not coming from a kosher preparer or bleesed by a rabbi or the kitchen is not sanitized and kept at kosher standards, but again how can the same tray on Tuesday breakfast and Friday breakfast be different when the manual on the ingredients to be served is the same?!?!!?! Karl

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/17/2026 10:15:58 am CDT | Request ID | 1059094 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52881 |
| Status | Denied | Status Entered | 03/18/2026 11:41:46 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

I was refused access to a paper Bible when I was in pod 707 and pod 304 prior to today( from Feburary 2025 til11-2025 and its on Mathis body cam footage). Because I was allowed a Bible in the hole on 12-29-25 does not mean my rights were not violated in prior months and an impartial judge will hear about it. Secondly I appealled the guilty verdict by Cohen of Lockhatts accusation to Chief Moore and the appeal was denied. That in itself is a violation of my civil rights to be heard by an impartial party (judge or citizen) not on officer backing up the story of one officer by another officer( the thin blue line). The way you Lindquist and Driskill and Youker manage the inmates rights in your care is UNCONSTINTUTIONAL and the public and the court system WILL be made of your violations of citizens rights. I will allows shine the light on Driskill refusing to provide TCI policy info to me when I made the request as to what my rights as a trustee were while working cleaning the jail on third shift and what the proper PPE was to be while cleaning around human waste and body fluids and my requests were ignored or I was told that Driskill would not print the pages for me to read. Also the grievances I made about treats of bodily harm and sexual assault made to me and my family by Kennedy while in the hole and then ignored by staff and administration violatesvmy right to safety and security in YOUR facility and care. I know you will not do anything to allow me my rights while in your custody but at least it is on the record the violations you are commiting. Thank you for your attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate** You are currently in possession of a bible and have been. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/17/2026 12:01:13 pm CDT | Request ID | 1059139 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52881 |
| Status | Resolved Unsubstantiated | Status Entered | 03/17/2026 01:30:42 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

Administration, I am writting this greivance about the lack of USABLE bed linens. When I was here last year we were told that all new bottom sheets and the longer top sheet and new blankets would be in the jail. The new bottom sheet which is closed at one end was passed out to all inmates but the sheets have been abused and riped at the botton so they dont serve their purpose as a bottom sheet. The ripped sheets should be resewn together to make them useful or replace them. Also the staff continue to issue short sheets that dont cover the mats and provide adequat warmth to inmated in the winter. Also the blankets are often ripped or thread bare, this is punative to the inmates. Please address the lack of cleanliness in the linens when returned from the laundry. Why is no BLEACH used to sanitize the laundry, and please argue with me about the use of chlorine sanitizer in the automatic system, which only works about half the time because it is not calibrated. I worked 3rd shift cleanup in conjunction with night time laundry and getting any amount of laundry detergent was an impossible task. The linens, whites, and uniforms were often washed in only hot water because we were told "it is what it is", and if we advocated for proper cleaning supplies at the correct amounts we were threatened with removal from our jobs. Many nights we washed the laundry in state body wash and soap so it had some detergent. This is unacceptable for a facility that houses 350+/- inmates at a time. Both the kitchen and laundry should run clean, sanitary, and efficently. Please address the issues and the middle management overseeing the floor so we inmates are not exposed to unclean and unhealthy conditions. Thank you for your time and attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

We no longer use the mattress covers as they were being ripped continually. So now we just issue two sheets. Some of them may still be the ripped covers, as they still function as sheets. The housing units are heated and are between 65-80 degrees Fahrenheit. The linens are washed using the same system as everything else that is washed in here. -LT. Driskill

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/17/2026 3:09:06 pm CDT | Request ID | 1059215 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52881 |
| Status | Denied | Status Entered | 03/23/2026 11:51:43 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | I agree the system is used to wash everything and I can attest under oath that it does not work properly 50% of the time because 3 days of detergent is burned up in one laundry shift and no additional detergent is provided on a regular basis.(It was one of our biggest complaints but we were told not to make waves or we would lose our jobs, that sounds like extortion to me or bulling at the least). That is why the whites are never white when they come back from the laundry. HOT water is not enough to sanitize sheets bleach must be added and that needs to be addressed. We as inmates tried to address the issue by adding state soap so some detergent is in the wash cycle but it is not sanitizer. Please address these issues for the inmates safety and security while in your care. Thank you for your time and attention, Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | AS LT. DRISKILL ALREADY SAID IN HIS ORIGINAL RESPONSE THE LINENS ARE WASHED USING THE SAME SYSTEM AS EVERYTHING ELSE THAT IS WASHED HERE. |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/19/2026 1:01:21 pm CDT | Request ID | 1059819 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 127967 |
| Status | Resolved Substantiated | Status Entered | 03/20/2026 07:57:25 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Ms Easterling, My last greivance in relationship to my LACK of a TOMIS sheet was 10-29-25. It is now 4 MONTHS later, 3-18-2026, and I still have NO answers as to the amount of time I have served toward my sentence, a RED, or a flat date for my sentence. Did I get credit for the work I did cleaning the jail and kitchen work for 6 months?!? Did I recieve credit for good time?!? Why cant anyone at the state sentence management answer a snail mail?!? Ive sent five (5) of them!?! Can you give me the email address so my wife can write to get answers about my sentence. I am trying to be patient while in your custody, but now Lt Lockhart has accussed me of starting a riot in 707 and I have lost my job and 2 for 1s toward my sentence. The longer Im here the more punitive the 1st shift staff continues to behave and the longer my sentence is extended! It seems that no one is actually managing the facility or the sentences of us housed here and NO ONE will take responsibility for not doing their job. Lt Driskill, Lockhart and Lindquist as well as Capt Youker deny every request and deflect the majority of questions by answering one(1) non essential answer. THIS WILL NOT STAND!!!!!! Everyone gets a paycheck but no actual information or assistance is given to those asking for it. This sounds like a perfect lawsuit. It cant always be someone elses fault, someone is responsible when its all said and done and the light of truth will shine on who is at fault. Please get me an up to date TOMIS sheet on the sentence Im serving now DUI 6th. I will continue asking and documenting the failures of this facility for ammuntion in a lawsuit. Thank you for you time and attention, Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | I CALLED YOU UP TO MY OFFICE AND EXPLAINED YOUR TIME TO YOU IN TOMIS. I ALSO GAVE YOU PRINT OUTS FROM TOMIS AND A COPY OF THE CREDIT LETTER AND AGREED ORDER THAT I HAVE SUBMITTED TO THE STATE ON YOUR BEHALF- I AM SORRY I DID NOT HAVE THE ANSWER YOU WANTED TO HEAR |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/20/2026 9:21:51 am CDT | Request ID | 1060073 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lt. Obermeyer | Kiosk ID | 128500 |
| Status | Resolved | Status Entered | 03/23/2026 06:11:21 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

Grievance

Dear sir or madam, I continue to ask that you clear my request que, request 5410347 3-5-25, 5536556 5-2-25, 5726399 7-26-25. How could I make up this information?!? I cant but it is cloughing up my request que. Please respond to these requests and CLEAR them out of the que. Im trying to act within your restrictive rules and system but if you neglect to do YOUR portion of the job, reading and clearing the que, I can NOT effectively use the system at my disposal. Thank you for your time and attention, Karl Bjork 167949 It would also be helpful if responses to request and greivances are signed by thoses that respond to them, not just initials but a last name at least to know who is responding!!!!!!!!

Admin Notes

Notes to Inmate cleared per your request- LT OB

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/20/2026 11:15:58 am CDT | Request ID | 1060109 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lt. Obermeyer | Kiosk ID | 128500 |
| Status | Resolved Unsubstantiated | Status Entered | 03/23/2026 06:10:57 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

Grievance

Administration, I am putting YOU on notice that you can NOT circumvent case law by forcing inmates to sign a disclaimer to use the email system. You are violating my civil rights to privaledged conversations between attorney and client. Because you write a rule does NOT mean you can ignore thr Constitution and the Bill of Rights. Please cease this disturbing action or you WILL find yourself facing lawsuits. Please evaluate your rules and the and the enforcement of said rule in accordance with TCI codes and federal and state legistration. You are a county facility and you have many rules to abide by and I WILL continue to shine the light of truth on YOUR abuses to citizens of this county, state, and country! Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate you do not have to use the services provided which is why the disclaimer is in place. - LT. OB

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/20/2026 11:53:56 am CDT | Request ID | 1060123 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 128500 |
| Status | Resolved Unsubstantiated | Status Entered | 03/31/2026 08:53:09 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: Sir , I am writing a greivance against YOU, Lt Driskill, since you are the gate keeper and continue to interupt my requests and greivances to other individuals on staff. I have a right to communicate with who I choose and you do NOT have the right to SILENCE me. I have written to you and every question is answered negative or denied. You are not the final word on decisions and I will continue to send request and greivances to change this system from the inside out. I still want a copy of the TCI policies that apply to state inmates, even if it is put on the tablet, and i know you will deny it but at least its on record for the courts. Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate: Lt. Driskill is allowed to answer grievances based on his knowledge and experience in his position. - Lt. Lindquist

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/23/2026 9:13:49 am CDT | Request ID | 1060821 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52344 |
| Status | Resolved Substantiated | Status Entered | 03/23/2026 11:48:41 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: No sir you are INNCORRECT!!! State regulations in reguards to filing a civil action state that the greivance system must first be "exhausted" before an action can begin in the court system. Since the statues also uphold the attorney/ client privelege of privacy I suggest you correct this or I will begin an action to force your policy to be changed since I have now exhausted the proccess of greivance and appeal. The next step is legal action to receive relief through an injunction. Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate: I AGREE WITH THE ORIGINAL RESPONSE TO YOUR GRIEVANCE.

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/23/2026 9:20:48 am CDT | Request ID | 1060824 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52344 |
| Status | Resolved Substantiated | Status Entered | 03/23/2026 11:45:49 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: Lt Obermeyer, Thank you for attempting to clear my que, however you cleared the 4 New requests I wrote to Finney and TPayne and Capt youker and left the 3(three) old requests that say are still in progress that are cloughing up MY que. Please clear the OLD requests from 2025, Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate EVERYTHING HAS BEEN CLEARED OUT.

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/24/2026 1:37:33 pm CDT | Request ID | 1061336 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52344 |
| Status | Resolved Unsubstantiated | Status Entered | 03/25/2026 10:17:22 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: Capt Youker, As you are the manager of this facility I am writing a second greivance about the cleanliness and sanitary conditions of the bed linens and laundry. I know that the linens and laundry ALL use the same 4 washers and dryers and automatic detergent system in the laundry room. But I also know that the detergent system is not funtioning properly. Please address the issue and make the system 100% effective for the safety and security of the inmates. Im 55 years old never used IV drugs and am healthy at this time. But I know that there are inmates with hepatitis C and who knows what other communicable diseases. For my safety please fix the system or bypass it and manually add detergent and BLEACH to both remove stains and kill pathogens as inmates are FORCED to share linens. Im not asking for 1000 threadcount cotton sheets just that the linens I have to use be CLEANED and SANITIZED for my health. Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate The laundry workers tell us when the chemicals need to be refilled and we do so. -LT. Driskill

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/25/2026 10:51:17 am CDT | Request ID | 1061617 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 52344 |
| Status | Denied | Status Entered | 03/30/2026 11:21:08 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |
| Grievance | Lt Driskill, NO SIR YOU ARE MISINFORMED. You should go and see how much sanitezer is being used in a cycle. The detergent tub is supposed to last for 2-3 days of washing (Appproximately 50 loads) depending on calibration, but we were barely getting through one nights laundry (16-18 loads) when I worked in laundry/late night facility cleanup. And getting additional detergent/sanitizer tubs was almost impossible because they were unavailable to the staff and therefore to us doing the laundry. Sometimes we were given a styrophon cup (16 oz) to use in lue of the tubs. Thats 1 oz of detergent on average for each load, that is insufficent for the volume of water and laundry, that is why nothing bring washed is actually sanitized or cleaned. There is a simple solution!.! Calibrate the automatic dispensing system and provide ample replacement tubd OR bypass the system and purchase bulk bleach and detergent and manually add to each load depending on the volume of clothing or lines in each load. Its not rockret science to clean clothes but it is imposible if the right tools( chemicls/detergents) Thank you for your time snd attention, Karl Bjork | | |
| Admin Notes | | | |
| Notes to Inmate | Sir, the laundry systems are currently working as they should. Thanks. -Capt. C. Youker- | | |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/27/2026 10:12:41 am CDT | Request ID | 1062289 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | First Shift | Kiosk ID | 120424 |
| Status | Resolved Unsubstantiated | Status Entered | 04/03/2026 06:18:41 am CDT |
| Status By | First Shift | Classification | (no classification assigned) |

**Grievance**

Administration, #1 Greivanc-On Thursday March 25, 2026 when my state tablet's battery died I submitted it to be recharged in the "box". I am researching civil law suits against unfair practices by this facility and staff as I am afforded access to the law library through access to this tablet by State law. The tablets are to be returned every evening at lockdown so they can be recharged. However I am being unfairly denied access to the tablet I turned in yesterday because deputy Asslin says " Im not issuing tablets unless they are all turned in at night", this is unfair teatment to anyone (me) atempting to follow YOUR rules, by turning in the tablets to be recharged at night with the expectation of fair treatment in return and access to a recharged tablet. I should not be punished for following the rules when other inmates who refuse to follow the rules cause me to be harmed. ( denial of access to priveleges and therfore the law library through the state tablet). #2 Greivance against the facility and Deputy Asslin on Friday 3-26-2026 I was refused access to a state tablet and that violates my Federal rights to reasonable access to a law library and legal assistance. Your facility already does not meet the standard of the Federal statute by NOT providing access to assistance from someone with a working knowledge of the legal system. So here I am trying to be availed of my CONSTITUTIONAL rights and your staff is impeding my rights, by limiting or denying me access to said library. Please inform your staff that they have a DUTY to help me protect my rights as a citizen of the United States or face the consequences in court. Thank you for your time and attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate** What you are referring to is not a violation of your rights. CL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/30/2026 1:43:07 pm CDT | Request ID | 1063195 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Captain Youker | Kiosk ID | 52344 |
| Status | Resolved Unsubstantiated | Status Entered | 05/08/2026 08:54:13 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

Capt Youker, Good morning. Have you even been in the laundry room to see weather the system is working?!? Or are you qualified to determine if the system is calibrated and therefore operating correctly?!? I worked in laundry/ night clean up for 6+ months and the alarm system would alert that the system was OUT of detergent or sanitizer after it was replaced THAT evening, Daniel Everett can substantiate that statement, and 8- 10 loads of laundry had been washed. The tubs should last between 40-50 loads approximatly 2-3 days , NOT less than one shift, 14-16 loads. No wonder our clothes and linens come back smelling dirty, stained or whites come back discolored GREY rather rather than white. Please check the system before answering the question and get a qualified technician to calibrate the system for the HEALTH of the inmates. People bleed on the sheets and then they are not being sanitized, thats a violation of health codes as well as my rights to safe and secure conditions during incarceration under the 4th and 8th amendment to the US Contitution. Please rectofu the conditions of YOUR facilty. Thank you for your time and attention, Karl Bjork167949

**Admin Notes**

Forwarded to Captain Youker because this is addressed to him. RH

**Notes to Inmate**

Cleared per inmate Bjork's request. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/30/2026 2:05:33 pm CDT | Request ID | 1063217 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lt. Obermeyer | Kiosk ID | 52344 |
| Status | Denied | Status Entered | 03/31/2026 06:37:03 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

**Grievance**

TPayne, Good morning Ms. Payne. Im having trouble with completing the classes on the state tablet. I finished all of the clean energy class but cant be credited with finishing. It says Ive done 80% but I finished the entire course?!? In the family facility maintenance class I keep getting kicked out of the walk through quizes. Please let interlearning know of these gliches as I enjoy the classes. Thank you for your time and attention, Karl Bjotk 167949

**Admin Notes**

**Notes to Inmate**

This is not a grievance. Acts which constitute grounds for initiation of grievance procedure include: A. Violations of civil rights; B. Criminal acts; C. Unjust denial or restriction of inmate privileges; and D. Prohibited acts by facility staff Grievances must meet one or more of the above criteria, or it will be denied. -admin

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/31/2026 8:23:42 am CDT | Request ID | 1063435 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52344 |
| Status | Resolved Unsubstantiated | Status Entered | 04/01/2026 07:49:37 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Dear Admin, Good moorning. I am requesting for the THIRD time that the requests in my que from 2025 be cleared so I can fully access the request system. Because it is not clear I can not communicate with TPayne about a problem with the state tablets and rather than letting the greivance through like a request Lt Driskill is limiting my use to communicate or violating my freedom of speech as guareenteed by the 1st amendment of the US Constitution. Please stop being punitive and do your job and grant me access to the request system by clearing the OLD requests from 2025. Thank you for your time and attention, Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | I went through and cleared out all your requests that were older. Additionally, you claim that you were not able to submit new requests. After 30 days, that request amount resets anyway. This is why you were able to submit multiple requests and have multiple open right now. If you were limited in any way, you would not have been able to send more requests. Hope this offers clarity. -LT. Driskill |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 03/31/2026 2:18:55 pm CDT | Request ID | 1063599 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 52344 |
| Status | Resolved Unsubstantiated | Status Entered | 04/07/2026 12:31:05 pm CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance

Administration, Im filing a greivance because no one has investigated my accusation against Lt Lockhart for battery while my hands were cufffed behind my back and I was PICKED UP and SHOVED face first into a concrete wall, while he screamed at me to face forward back on Dececember 29, 2025. He accussed me of violation of rules then Cohen adjudicated it to be true and Chief more denied an appeal. Because of these made up violations I spent 65 in admin/ seg and more importantly lost my job and earning 2 fot 1s. I was harmed physically and psycologically by Lt Lockhart and I want restitution for said harm. I will also be including Lt Linquist in the suit because she watched it happen and did nothing to protect an inmate (me). I want an impartial investigation of the incident. I know you will deny my greivance but this is the neccesary steps to make a civil rights action in federal court. Im requesting the TBI to be brought in to investigate allegations of wrong doing by YOUR staff. Thank you for your time and attention, Karl Bjork 167949

Admin Notes

Notes to Inmate

Inmate Bjork, This matter was reviewed and staff acted within policy based on your behavior. I have addressed this matter with you in the past. You failed to maintain compliance with directives and became aggressive as well as non-compliant with staff. -Lt. Lindquist

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/01/2026 9:31:30 am CDT | Request ID | 1063800 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 127951 |
| Status | Denied | Status Entered | 04/06/2026 10:41:56 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance

Thank you for finally doing what I asked you to do. Apparently you are WRONG Lt Driskil, because I was unable to make a request after ALL 6 were clogging up my que yesterday. But NOW that you FINALLY cleared the requestes from LAST year I can ask for new requests this morning. And it did me harm for over ONE YEAR because you ignored my greivances and limited my use of YOUR system to communicate with staff that actually try to provide assistance, ie TPayne and Deputy Finney. You CHOSE to be in the position you hold so please do your job to allow us inmates less punitive damages from staff as we serve our sentences. Your job is to provide safety and security to the facility not pile on more punishment from the law, thats the states job. Thank you for your time amd attention, Karl Bjork 167949

Admin Notes

Notes to Inmate

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/03/2026 9:29:17 am CDT | Request ID | 1064475 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 120424 |
| Status | Denied | Status Entered | 04/06/2026 11:23:00 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance

You Sir are wrong! I am researching the law on the tablet and because your facility will not provide access to a law library AND legal assistantance to inmates it violates State and federal law that stipulates inmates are allowed aceess to said resources. I will be persueing a 42 USC section 1983 action against Deputy Asslin and this facility for limiting that access to me. Perhaps you should have knowledge of something before you deny its a violation. This just gives me the excuse to file action against the staff. Thank you for your attention, Karl Bjork 167949

Admin Notes

Notes to Inmate

Since you are in a general population housing area, you can use the kiosk that is mounted on the wall for the same purpose. We didn't always have tablets, and only had the wall kiosks, so that was the only way to use the law library. That functionality has not gone away. -LT. Driskill

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/07/2026 8:28:27 am CDT | Request ID | 1065545 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | (all) | Kiosk ID | 52446 |
| Status | Denied | Status Entered | 04/15/2026 08:22:10 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance**

Capt Youker, Good morning. I appeal to you rather than Lt Linquist when Im writting a greivance. Im trying to reach a superior in the decsion making chain not a parrallel opinion from anonther staff member of mid level rank. Her response was that Driskill can answer the questions based on his knowledge, but I know he is ignorant of the facts about the laundry issue ( automatic detergent dispensing system being uncalibrated), me being assaulted by Lt Lockhart on 12-29-25, me being locked in the walk in cooler by Deputy Wright on 7-21-25, my use of the greivance system to write requests because no one would clear my request que of 1 (one) year old requests, which was just a way for staff to silence me and therefore violate my freedom of free speech. I will find a way to prove these allegations, through video or witnesses and by pattern of prolonged pattern of systematic denial, the question is at what level was this policy directed. Insurance companies that have a deny, deny , deny policy have been brought down because they are failing to live up to the contractual agreements they made. You are not under a contract, but in fact under the letter of the law, and therfore are more liable as the law applies to MY CONSTITUTIONAL RIGHTS AS A CITIZEN OF THIS GREAT NATION AND STATE. I will continue to shine the light of truth on the shadowy practices of abuse being committed in this facility. Thank you fot your time and attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/07/2026 3:45:37 pm CDT | Request ID | 1065732 |
| Location | 633 - 639 | Kiosk | (unknown) |
| Assigned To | LT. Driskill | Kiosk ID | (unknown) |
| Status | Denied | Status Entered | 04/08/2026 07:31:05 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

No Madm or Sir, Please forward this to the Captian not some underling!!!!!!!!!!! I REQUEST THE TENESSEE BUREAU OF INVESTIGATION BE CONTACTED TO INVESTIGATE THIS ONGOING ABUSE BY SHERRIFF STAFF UNDER YOUR COMMAND. Captian Youker!!!!!!! I became defensive when yelled at and cut off by staff in a confrontational fashion, just as Lockhart had tried to start a arguement with Dustin Holland by interupting his video phone call minutes before verbally lashing out at me. And I have the right to speak as well as defend myself from both physical and verbal attacks, paticullarly from sherrif staff whose job is to house me after sentencing NOT inflict physical abuse as they deem neccessary. This will ALL be confirmed by Linquists and Lockharts body cams and the camera system in 707 as well as Dustin Holland as a witness to the entire incident in the pod. His testimony was ignored by Cohen/Blair when she conducted my discplinary board "trial", which is sad because I never saw proof of my offense, I was just found guilty based on an accusation of a guard. This is a HUGE CIVIL RIGHTS VIOLATION according to the Constitutions of the United States and State of Tennessee to Due process and excessive force by Lockhart for his assaulton me. ( If you need the legal citation I have it in my civil lawsuit against Linquist, Lockhart and Youker for fostering an atmosphere of anamosity and abuse by guards on the floor). The smooth running of the floor ended when YOU relieved Lt Martinez of his command!.!. I have been in this facility over 26 months with a 4 1/2 stint at MCRRC, between 10-2-25 and 2-18-26. I have seen the deteriation of the conditions in this facility under your management and policies, this includes Youker, Chief Moore, Driskill, Linquist, Lockhart, Fairchild, Crowe, Mathis and sadly Asslin. There are many good employees on staff. They come in do their jobs and make sure the facility is safe and secure for inmates serving time and the staff. But others come in the building hoping to cause more harm to those incarcerated because WE dont have a voice. That has now changed, I will be that voice and light to shine on this shadowy facility and the staff running it! This isnt the first time Ive seen this. It happened to me in Pod 707 on 12-29-25 and to Keith Holiday , when I was being segregrated to the hole around 1-16-26 on friday he was tazed by staff, Sgt Crowe and the next Monday he was pepper sprayed by guard Fairchild, and the jail and Fairchild turned around and said Mr Holiday assaulted her. I was there and Fairchild was the instagator in the incident. In my case I was upstairs you both were downstairs. I was never threatening to either of you. However Lockhart slammed me into the wall at the base of the tower while I was in HANDCUFFS. Again I request the TBI be called to investigate the assaults in this jail as well as the both written and unwritten policies of intimadation and abuse by above named staff. We will not be silenced and the longer Im here the more I see the corruption of the staff through abuse and favortism and poddibly discrimination. We will see what the courts say. Thank you for your time and attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate** Appeal denied. This has been discussed with you repeatedly. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/08/2026 9:07:27 am CDT | Request ID | 1065903 |
| Location | 633 - 639 | Kiosk | TylerTech |
| Assigned To | LT. Driskill | Kiosk ID | 52446 |
| Status | Resolved Unsubstantiated | Status Entered | 04/10/2026 06:56:23 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

Capt Youker, I am asking you to contact the TBI to investigate the assault of Karl Bjork (me) by Lockhart on 12-29-25. I have asked many times for an investigation and it gets stalled or rerouted by Linquist and Driskill to each other, I hope to keep you unaware of a dire situation of abuse within YOUR facility.You are ultmately responsalble for the actions of your staff in the jail. Pleasecinvestigate my claims yourself or for more transparency have the TBI investigate this claim. It happened . I will not forget. And the world will be made aware of it. I will have justice for this harm/crime! Thank you for your time and attention, Karl Bjork 167949

**Admin Notes**

**Notes to Inmate**

We have investigated this, as we have repeatedly explained to you via this grievance system. -LT. Driskill

---

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/10/2026 2:01:20 pm CDT | Request ID | 1066653 |
| Location | 309 - 273 | Kiosk | 309 Left |
| Assigned To | Lt. Obermeyer | Kiosk ID | 68329 |
| Status | Resolved Unsubstantiated | Status Entered | 04/20/2026 08:16:49 am CDT |
| Status By | Lt. Obermeyer | Classification | (no classification assigned) |

**Grievance**

I AM JUST DOCUMENIN THI TO USE FOR THE LWSUIT JUST lik you not providing TPIpolicy info or a inmate handbook ht i have requested. THNK YOU FOR IING MY A CTION.

**Admin Notes**

**Notes to Inmate**

In accordance to the previous message this matter has been resolved. Lt OB

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/10/2026 2:11:08 pm CDT | Request ID | 1066661 |
| Location | 309 - 273 | Kiosk | 309 Left |
| Assigned To | (all) | Kiosk ID | 68329 |
| Status | Resolved Substantiated | Status Entered | 04/13/2026 10:52:14 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: i am geiving that i can not access the bibl AA bookinmate handbook or tablet or pro se lawuit i am working on Please provie these resurces so I can continue my ork n rehbilitaion nd pratice my religion. Thank KARL

Admin Notes

Notes to Inmate: KARL NOW YOU WERE IN GENERAL POPULATION DID YOU ASK THE FLOOR DEPUIES FOR A BIBLE OR TABLET. .TP

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/15/2026 10:20:19 am CDT | Request ID | 1068162 |
| Location | 309 - 270 | Kiosk | 309 Right |
| Assigned To | Commissary Manager | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 04/15/2026 12:51:25 pm CDT |
| Status By | Commissary Manager | Classification | (no classification assigned) |

Grievance: I PLACED AN ODER FOR COMMISSARY ON SATURDAY WHEN I WAS PLACED IN THE HOLE FOR MNUFACTURED VIOLATIONS OF THE RULES walking in the hall to fast, became a major violition. HOW CAN YOU REFUSE ME MY FOOD I ORDERED ON COMMISARY WHEN I HAD YET TO BE FOUND GUILTY. INNOCNCE UNTIL PROVEN GUILTY IS WHAT THE LAW IS FOUNDED ON IN THE US ITS THE OPPOSITE IN ENGLAND. I AM A CITZEN OF THE US. PLEASE TREAT ME AS SUCH. GIVE ME MY FOOD I ORDERED WHILE IM IN THE HOLE OR GEN POP. Karl Bjork 167949

Admin Notes

Notes to Inmate: As your name was on the restricted list, we cannot deliver food/drink items to you.

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/17/2026 8:34:45 am CDT | Request ID | 1068865 |
| Location | 309 - 270 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 05/05/2026 12:42:55 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | I WAS NOT FOUND GUILTY YET. HO CAN I BE PUNISHED BEFORE GUILT IS DETERMINED. THIS IS NOT ACCORDING TO TDOC POLICY IN REFERENCE TO INMATES IN THE HOLE OR INMATES T THE D BOARD. PLEASE MAKE YOUR POLICIES CONSISTANT WITH STATE RGULTIONS. I AM IN TDOC CUSTODY JUST HOUSED IN YOUR JAIL. I STILL HAVE THE RIGHTS AS A STATE INMATE. CHNGE YOUR POLICIES IN REGUARD TO STATE INMATES. I ORDERED FOOD I SHOULD GET MY FOOD EVEN IN THE HOLE! KARL 167949 |
| Admin Notes | |
| Notes to Inmate | Sir, when you are placed on Admin Segregation pending d-board, we do not allow commissary items in the lockdown areas other than stationary and sanitary items. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/20/2026 2:20:26 pm CDT | Request ID | 1069764 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 04/21/2026 10:22:03 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | Dear sir or madam, I have 5 five pending reuests that have not and are not bein answered some are 30 days old. Please answer my request as your job requires you to do. Iknow you wont do anything to help with these issues but I have to exhaust the grivance systm to pursue lawuits in federal court. Thank you for helping me prove my cases ith your inction Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | Requests have no time line in which they need to be answered. -LT. Driskill |

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/21/2026 4:24:06 pm CDT | Request ID | 1070182 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Neutral | Status Entered | 04/29/2026 08:36:24 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | by not answering my request ou are impeading my legal actin against the jail. but it ok ive filed or extentions and got them. so when ever you give me the trust fund account information going back 6 months as ordered by the court. I will proceed with my action. 4/21/26 2nd request for trust fund info going back 6 months. it is so. Karl Bjork 167949 |
| Admin Notes | |
| Notes to Inmate | Request do not have a time constraint. Please be patient and wait for the staff member's response. -Lt. Lindquist |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/21/2026 4:30:13 pm CDT | Request ID | 1070183 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 63353 |
| Status | Resolved Substantiated | Status Entered | 05/12/2026 07:56:04 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | its been another month and I still have no tomis sheet. Please provide me with this information from the state, if need be drive to Nashville sentenc management and have them print my tomis sheet. I request justice in this matter its been 32 months incarcerated without any tomis sheet. how? why? Karl Bjork |
| Admin Notes | |
| Notes to Inmate | I WILL CHECK TOMIS TODAY AND IF THE STATE HAS UPDATED YOUR SENTENCE I WILL PRINT YOU AN INMATE SUMMARY - NOBODY IS DRIVING TO NASHVILLE |

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 04/29/2026 3:56:52 pm CDT | Request ID | 1072636 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/05/2026 10:04:44 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance**

guard linquist, this is my 3rd time to resquest a cpurt ordered copy of my trust fund to proceed ifp in district court. I NEED 3 COPIES OF THIS PAPERWORK FOR 3 SEPERATE LAWSUITS. THIS ME ASKING FOR 1ONE THING IN A REQUEST BUT 3 COPIES. ARE YOU GOING TO PROVIDE ALL THREE COPIES OR DO I HAVE TO REQUEST ONE COPY IN EACH REQUEST/GREIVANCE? THANK YOU IN ADVANCE FOR YOUR ASSISTANCE IN PROVIDING THESE COURT ORDERED DOCUMENTS. LET THE LAWSUITS BEGIN!!!!! Karl Allen Bjork 167949 Thanks

**Admin Notes**

**Notes to Inmate** You can ask the floor deputies to make copies at your expense. -LT. Lindquist

---

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/05/2026 10:41:14 am CDT | Request ID | 1074285 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 05/05/2026 11:42:41 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

No maam, YOU CAN AND WILL PROVIDE ME WITH ORIGINAL TRUST FUND HISTORY PAPERS FOR MY LEGAL CASES AS MANDATED BY THE COURT! IVE ALREADY SENT MOTIONS TO THE US DISTRCT COURT TO COMPEL YOU TO STOP INTERFRING WITH MY LAWSUITS. PLEASE, PLEASE BEG OU TO IGNORE THE DISTRICT COURTS ORDERS BY JUDGE CRENSHAW OR JUDGE TRAUGER.I BET YO WILL LOOK FANTASTIC IN ORANGE, They say its the new black( IS THAT BECAUSE ITS VERY SLIMMING TO BE INCARCERATED?!?????)OR BECAUSE YOU DONT GET T EAT ENOUGH IN JAIL??? YOU MAY JUST FIND OUT! I HAVE A LAUNDRY LIST OF FEDERAL OFFENCES BY THIS JAIL!!!!! OH AND I HAVE A $800K HOUSE IM HAPPY TO SELL TO SEE YOU BEHIND BARS AND IN CUFFS!! THE WORLD I BEING MADE AWARE OF YOUR CRIMINAL ACTIVITIES IN WCO JAIL!!! WHOS GONNA TURN ON WHO FIRST??? I BET ITS CHAD!!! HE IS A SURVIVOR AT ALL COSTS!! ARENT YOU CHAD???!!!??? HANK YOU FOR YOUR TIME AND ATTENTION AND MAKING ME VERRRRRY WEALTHY! YOU GUYS ARE THE BEST! WELL ACTUALLY I OWE THIS ALL TO JESUS AND MY HEAVENLY FATHER! AMEN! Karl Bjork 167949 GOD BLESS YOU! ASK AND HE CAN CHANGE YOUR HEART. HE DID MINE!!!! '))

**Admin Notes**

**Notes to Inmate** You were delivered your inmate trust. If you would like additional copies, that will come at your expense just as LT. Lindquist stated in her reply. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/06/2026 2:19:42 pm CDT | Request ID | 1074731 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/11/2026 02:52:41 pm CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance**

i greive that you, AS REQIRED BY COUR ORDER REFUSE TO PROVIDE ME AN INMATE PRO SE ATTEMPTING TO FILE IFP AND YOU ARE IMPEDING MY ACCESS TO THE LAW AND RESOURCES TO CCOMPLISH MY 42 USC SECTION 1983 civil rights action! I DO NOT CARE IF YOU DO HAT I ASK YO TO DO BUT WHEN I ASK THE COURT TO TELL YOU TO DO IT, YOU WILL IT OR FACE CONTENT O CUR CHARGES ! I AM ASKING FOR ANOTHER OP OF MY 6 MONTH HISTORY OF MY TRUST FUND FOR THE SECOND OF 15 LAWSUITS HADED OUR WAY. IF YOU WANT TO PROVIDE 1 one COPY PER REQUEST SO BE IT! BUT OU WILL PROVIDE ME WHATI ASK FOR BY LAW! Karl Bjork, hve a blessed day God loves ou and Im tying too.

**Admin Notes**

If he is asking for copies, I advised him he would have to pay for them. -LT. Driskill

**Notes to Inmate**

I gave you the paperwork. You did not ask me to give you 3 copies on the original request. The same day you received the paperwork from Dep. Finney, you failed to request copies at your expense. I previously addressed this and told you, you could ask a deputy to make you copies of the paperwork at your expense. Please read my responses to you as I have not denied you. I do not appreciate you grieving false information. -Lt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/06/2026 2:26:45 pm CDT | Request ID | 1074738 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/08/2026 09:27:06 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**

i nowgreive that you ARE DENYING ME KARL BJORK PRO SE ACCESS O A JAILHOUSE LAWYER AS REQUIRED BY STATE LAW. WILL LOOK UP THE CITATION TOMMORROW FOR THE EMERGNCY MOTION OF INJUNTION I WILL BE FILING IN BOTH CIRCUIT AND FEDERAL DISTRICT COURT! ITS ON LIKE DONKEY KONG!!!!!!! KARL BJORK GOD LOVE YOU! WE PRAY FOR YOU EVERY NIGHT! CAN YOU FEEL IT YET? YOU WILL !!! HE IS GOD! GOODLUCK FIGHTING AND BEATING HIM.

**Admin Notes**

**Notes to Inmate**

I don't see any form of asking for a remedy. This is just advising the facility of your intention to file a lawsuit. I am also not aware of which state law is being referred to here. I have looked to see if there is something applicable but I cannot find something similar. If there is an applicable one that you feel is being violated, please provide me with that information so that I may find a solution. -LT. Driskill

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/09/2026 1:26:13 pm CDT | Request ID | 1075645 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 05/14/2026 11:29:41 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: MR DRIKILL, MY OB IS NOT TO ASSIST YOU BUT SHINE LIGHT OF TRUTH ON THE ABUSES YOU AND THE OTHER WCSO STAFF ARE PERPATRATING AGAINST INCARCERATED US CITIZENS. THE US SUPREM COURT SY AS A PISONER I STILL KEEP MY RIGHTS AS A CITIZEN. AS A CIIZEN IN TENNESSEE I HAVE THE RIGHT TO ACCESS THE LA LIBRARY AND LEGAL ASSISTANTANCE EVEN I THT ASSISTANCE IS A 'JAILHOUSE LAWYER'!!!! YOU IND THE CITATION I DID AND I ONLY GET THE LAW LIBRARY 90 MINUTES A DAY WITH ALL THE OTHER THINGS I HAVE TO DO. CLEN CELL TAKE SHOWER READ NEWS HELP OTHER INMATES WITH LAWUITS AND DO YOUR JOB OF FINDING CITATION?!!!! IM NOT HELPING YOU. IM SUING YOU AND YOU MAKE IT SIMPLE AND PROFITTABLE EVERY TIME YOUR STAFF DO SOMETHING TO ME!! THANK YOU SIR! ITS BEEN NICE DOING BUSINESS WITH YOU ALL. GOD LOVES YOU AND I PRAY FOR YOU DAILY!!! ') KARL BJORK

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/12/2026 3:06:48 pm CDT | Request ID | 1076625 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/13/2026 11:55:13 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: READ THE US CONSTITUTION YOU CAN NOT KEEP ME FROM ASSOCATING WITH COLE GORDON 'JAIL HOUSE LAWYER' ND REAL ATTORNEY IN GOOD STANDING WITH THE DC BAR! I NEE HIM TO ADVISE ME ON MY 17 SEVENTEEN PENDING LAWSUITS AS IS MY RIGHT BY LAW IN THE CONSTITUTION. TO ACCESS THE LAW LIBRARY AND LEGAL ASSISTANCE, even if that assistnce is ajailhouse lawyer or para legal. SOMEONE WHO KNOWS PROCEDURES F THE COURTS TO STREAMLINE ACTIONS AND SUITS!!!!?!!! DOES THAT HLP YOU? I WAN TO SEE MY ATTONEY ROBRT COLE GORDON NOW! THERE I NO SECURITY RISK TO THE JAIL AS WE RESIDED IN ROOM 270 in 'the hole' for 36-40 hours in APRIL!!!?!!! THANK YOU OR YOUR TIME AND ATTENTION KRL BJORK MAY GOD BLESS YOU. I PRAY FOR YOU EVERY NIGHT AT 10.30 lockdown MAY GOD HELP YOU ALL HE DID ME!!!!

Admin Notes

Notes to Inmate I have answered this before. As far as I am aware, the answer has not changed. -LT. Driskill

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/13/2026 5:17:22 pm CDT | Request ID | 1077062 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 05/14/2026 11:34:39 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: I LOVE IT WHEN YOU ASK ME TO ANSWER YOUR QUETIONS AND I DO AS A GOOD CHRISTIAN CHILD OF GOD BUT YOU REFUSE TO ANSWER ME!!!! WHY CANT I SPEAK TO 'JAILHOUE' LAWYER ROBERT COLE GORDON IN PO 101 room 113 ???!!????? KARL BJORK PLEASE ANWER THE QUESTION WITH AN ANSWER NOT SAYING I ALREADY ANSWERED THAT!!!!! YOU DID NOT ANWER YOU DENIED THEN SAID YOU ANSWERED!!! THERE IS A DIFFERENCE WORDS HAVE POWER AND MEANING, RED A BOOK!!!!! THANK YOU FOR YOUR TIME AND LACK OF ATTENTION!! GOOD DAY.. GOD LOVES YOU AND SO DO I !! I JUST PITY YOU TOO!!!!! KARL BJORK 167949

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/13/2026 5:40:28 pm CDT | Request ID | 1077068 |
| Location | 309 - 276 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/14/2026 11:55:37 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: ITS BEEN SINCE 5/1/2026 I ASKED MRSPAYNE FOR A DECLARATION OF INDEPENDENCE US CONSTITUTION AND BILL OF RIGHTS! SHE SAID OK. BUT ON 5/11/2026 SHE SAID YOUKER SAID I COULD NOT HAVE IT???? IS THIS TRUE I A US CITIZEN AM NOT ALLOWED A PAPER COPY OF OUR PAPERWORK THAT STSRTED THIS COUNTRY THAT ,LITERALLY, HAS THE LAW IN IT TO FREEDOM OF SPEECH INCLUDING WRITTEN MATERIAL. WILL YOU PROVIDE ME WITH THESE DOCUMENTS FOR LEGAL RESEARCH IN ACTIONS AGAINST THE WCSO JAIL???!??? YES OR NO PLEASE JUST TELL ME!GOD BLESS YOU AND YOUR STAFF !!! 1 TIMOTHTY 1. 9-11!! READ THAT IT WILL SET YOU FREE!!!!!! KARL BJORK I PRAY FOR YOU ALL!

Admin Notes

Notes to Inmate: Yes, we will not be giving you a paper copy of the Declaration of Independence or of the US Constitution. -LT. Driskill

| | | | |
|---|---|---|---|
| This is an APPEAL | | | |
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/15/2026 2:24:19 pm CDT | Request ID | 1077652 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | (all) | Kiosk ID | 68329 |
| Status | Denied | Status Entered | 05/29/2026 09:55:51 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: THANK YOU SO MUCH! LAWSUIT NO18 VIOLATION OF FREEDOM OFOF SPEECH THE 1AMENDMENT!! EVERY TIM I ASK FOR OMETHING AND YOU SAY NO YOU EARN ME MORE MONEY AND YOU A CHANCES TO GO TO FEDERAL PRISON!!! GOD BLESS YOU!! I WANT ACOPY OF THESE DOCUMENTS FOR MY PRO SELEGAL CASES TO SUE WCO JAIL AN YOU DRIKILL ARE IMPDEING THAT PROCESS CLEAR VIOLATION OF MY CIVIL LIBERTIES!!! HANK YOU KARL BJORK GO LOVE YOU AND I PRAY FOR YOU!!!!

Admin Notes

Notes to Inmate Sir, there is no a need for us to provide these items for you. Thanks -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/15/2026 2:26:30 pm CDT | Request ID | 1077655 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | LT. Driskill | Kiosk ID | 68329 |
| Status | Resolved Unsubstantiated | Status Entered | 05/18/2026 09:00:58 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: I WNT AND ASK HI JAIL TO PEAK WITH JAILHOUSE LAWYER ROBERT COLE GORDON AS IS MY RIGHT S AN INCARCERATEDCITIZEN IN THE US OF AMERICA!!!! KARL BJORK GOD BLESS YOU!!!

Admin Notes

Notes to Inmate I have answered this already; the answer is the same as it was last time. -LT. Driskill

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/15/2026 2:36:29 pm CDT | Request ID | 1077663 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | LT. Driskill | Kiosk ID | 68329 |
| Status | Denied | Status Entered | 05/20/2026 02:59:51 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance

I APPEAL YOUR RESPONSE YOU TOOK A VERY LINE TIME TO PROCESS MY HISTORY OF THE TRUST FUND !!! WHEN I GOT IT I SEN IT TO THE COURTS!!! I HAVE EVERY RIGHT TO ASK FOR AND RECEIVE ADDITIONAL COPIES AT YOUR EXPENE OF TIME AND EFFORT!!! JUST DO TH JOB YOU ARE HIRED TO DO OR YOU WILL BE LWSUIT NUMBER ! THIS IS NOT A THREAT THIS IS APUBLIC ANNOUNCEMENT OF WHAT I PLAN TO DO IF YOU IMPEDE MY LAWSUITS FROM MOVING FORWARD!!! I CAN MKE YOU DO NOTHING, BUT THE FEDERAL DISTRICT JUDGE CERTAINLY CN AND I WILL ASK HIM TO COMPEL YOU TO COOPRATE WITH ME AS I SEEK JUSTICE FROM YOU ND WCSO JAIL!!! GOD BLESS AND HAV A NICE DAY! I CERTAINLY WILL! OD IS GOOD, GOD IS GREAT!!!! KARL BJORK

Admin Notes

Notes to Inmate You can request copies at your expense. This has been the case and is the case now. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/18/2026 1:24:21 pm CDT | Request ID | 1078395 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | First Shift | Kiosk ID | 68329 |
| Status | Resolved Unsubstantiated | Status Entered | 05/19/2026 10:48:42 am CDT |
| Status By | First Shift | Classification | (no classification assigned) |

Grievance: ADMIN, I WANT TO SHOWER IN THE UPSTAIRS SHOWER IN 309 IF I HAVE CELLMTE IM ALLOWED TO! IF IM LONE I HAVE TO SHOWER DOWNSTAIRS! THE DOWNSTAIRS HOWER NOZZLE NEEDS TO BE CLEANED OR REPLACED OR MAITAINED!!! YOUR STAFF OF IGNORANT GUARDS ARE NOT KNOWLEDGABLE ENOUGH TO INTERPRET THE RULES AND APPLY THEM JUSTLY!!! THEY CAN ONLY THREATEN AND GIVE WRITE UPS PLEASE CORRCT THIS ATTITUDE N YOUR JAIL AS IT IS IN IOLATION OF MY CONSTITUTION RIGHTS TO KEEP CLEAN IN A SHOWER 1 HOUR OUT OF 24 AS MANDTED BY THE RULES PRISONS MUST FOLLOW!!! I M A STATE INMATE HOUSED AT YOUR FACILITY OU SHOULD HAVE TO FOLLOW THESE RULES AS APPLIE TO STATE INMATES!!! FIRST GREIVANCE!! KARL BJORK GOD LOVES YOU!!! IM TRYING EVERYDAY AND PRAY FOR YO BUT YOUR STFF MAKE IT DIFFICULT!!! GOD BLESS YOU!!

Admin Notes: have staff check the shower head and submit a ticket if an issue

Notes to Inmate: Being that you are housed on the bottom tier, you are not allowed to be on the top tier when you out for Rec, regardless if you have a cellmate or not. This has been explained to you multiple times, by multiple deputies. If you continue to use the upstairs shower, as you have clearly been instructed not to, you will indeed continue to receive write ups. There is no violation to the constitution, facility rules, or agency policy listed in this grievance. CL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/18/2026 1:30:31 pm CDT | Request ID | 1078400 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 68329 |
| Status | Resolved Unsubstantiated | Status Entered | 05/19/2026 10:50:20 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: I AM REQUETING AND GREIVING THAT YOU WILL NOT POVIDE A SECOND COPY OF MY TRUST UND A BLATANT ATTEMPT TO TOP MY LAWSUITS GAINST THIS JAIL FROM PROCEEDING!!! PLEASE POVIDE THIS DOCUMENT DEMNANDED BY THE COURTS BY ME TO THM IF YOU DO NOT YOU WILL BE IN CONTEMPT OF COURT!!! I HAVE WRITTN TO THE COURT TO COMPEL THIS OCUMENT BE PROVIDE AGAIN AS MY ONLY COPY WS ALREADY SENT TO THE COURT!!! KARL BJORK OD BLESS YOU!!!

Admin Notes:

Notes to Inmate: You have the right to request for copies since the day it was provided to you. You choose not to do that sir. -Lt. Lindquist

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/18/2026 1:32:18 pm CDT | Request ID | 1078403 |
| Location | 309 - 276 | Kiosk | 309 Left |
| Assigned To | (all) | Kiosk ID | 68329 |
| Status | Denied | Status Entered | 05/29/2026 07:43:54 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: AND I WILL KEP ASKING AS MY RIGHTS TO SEE ND SPEAK TO HIM ND EVERY TIME YOU RESPOND I WILL ASK AGAIN!!! KARL BJORK GOD BLESS YOU!!!

Admin Notes

Notes to Inmate

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/25/2026 8:10:45 am CDT | Request ID | 1080414 |
| Location | 309 - 269 | Kiosk | 309 Left |
| Assigned To | LT. Driskill | Kiosk ID | 68329 |
| Status | Denied | Status Entered | 05/26/2026 09:33:50 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: I DID NOT KNOW TO GET COPIES BEFORE I SENT THE ONE COPY TO THE COURT. AM ASKING FOR A NEW COPY TO MAKE MORE COPIE PLEASE. KARL BJORK GOD BLESS YOU..

Admin Notes

Notes to Inmate You may pay for the copies then. As we have said before. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/29/2026 8:21:43 am CDT | Request ID | 1081760 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 63353 |
| Status | Resolved Unsubstantiated | Status Entered | 05/29/2026 08:26:34 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: YOU CN NOT DENY ME ACCESS TO MY LEGAL PAPERS IT VIOLATES THE 14 AMENDMNT OF THE US CONSTITUTION OF ACCESS TO DU PROCESS OF HE LAW PLEASE PROVIDE THE LEGAL OCUMENTS THAT ONLY YOU CAN PROVIDE MY TRUST FUND ACCOUNT IF YOU WANT TO CHARGE ME $.15 for THE PAPERWORK YOU BY LAW HAVE TO PROVIDE FINE THAT WILL BE LAWSUIT #20. IDONT MIND PAYING $.15 TO MAKE MILLIONS THATS GREAT RO!!!!!! KARL BJORK GOD LOVE YOU I CANT FIND A WAY TO EVEN TOLERATE YOU!! I WILL KEEP PRAYING FOR YOU GUARDS VERY NIGHT ESPECIALLY LINQUIST AND DRISKILL!! GOD BLESS YOU!

Admin Notes

Notes to Inmate: Duplicate. This grievance has already been answered. -LT. Driskill

This is an APPEAL

| | | | |
|---|---|---|---|
| Inmate Name | KARL BJORK | Inmate ID | 1999 |
| Created | 05/31/2026 8:04:27 am CDT | Request ID | 1082262 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | (all) | Kiosk ID | 63353 |
| Status | Denied | Status Entered | 06/02/2026 10:12:18 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: I NEED MY COPY I SAID ID PAY FO COPY NOW POVIDE IT NOW PLEASE!!! KARL BJORK I PRAY OR YOU ALL !!!??!!!!! GOD BLESS YOU '))

Admin Notes

Notes to Inmate: INMATE BJORK WAS TRANSFERRED TO TDOC